**Seda MARGARYAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**Nos. 07–71247, 08–70665.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 15, 2011.*

Filed March 17, 2011.

Vadim Yuzefpolsky, Esq., Law Offices of Vadim Yuzefpolsky, Glendale, CA, for Petitioner.

CAC–District Counsel, Esq., Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Chief Counsel, Office

of the District Counsel, Department of Homeland Security, San Francisco, CA, U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: CANBY, FERNANDEZ, and M. SMITH, Circuit Judges.

## MEMORANDUM **

In these consolidated petitions for review, Seda Margaryan, a native and citizen of Armenia, petitions for review of the Board of Immigration Appeals' ("BIA") orders dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT") (No. 07–71247), and denying her motion to reopen (No. 08–70665). We review for abuse of discretion the BIA's denial of a motion to reopen, *see Iturribarria v. INS,* 321 F.3d 889, 894 (9th Cir.2003), and we deny the petitions for review.

In her opening brief, Margaryan does not challenge the denial of her asylum claim as untimely, the dispositive adverse credibility determination based on testimonial inconsistencies with her original declaration, or the denial of her CAT claim. Accordingly, Margaryan does not challenge the BIA's March 22, 2007, order dismissing her underlying appeal. *See Martinez–Serrano v. INS,* 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not specifically raised and argued in a party's opening brief are waived).

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The BIA did not abuse its discretion in denying Margaryan's motion to reopen because she filed it over eight months after the BIA's March 22, 2007, dismissal of her underlying appeal, *see* 8 C.F.R. § 1003.2(c)(2), and Margaryan failed to establish grounds for equitable tolling due to her lack of diligence, *see Iturribarria,* 321 F.3d at 897 (noting that equitable tolling is available "when a petitioner is prevented from filing because of deception, fraud, or error, as long as the petitioner acts with due diligence in discovering the deception, fraud, or error").

No. 07–71247: PETITION FOR REVIEW DENIED.

No. 08–70665: PETITION FOR REVIEW DENIED.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.